**Bobby Earl KEYS, Petitioner–Appellant,**

v.

**UNITED STATES DEPARTMENT OF JUSTICE, United States Attorney General, Alberto Gonzales, et al., Respondents–Appellees.**

No. 04–15418.

Non–Argument Calendar

D.C. Docket No. 04–22319–CV–PCH.

United States Court of Appeals, Eleventh Circuit.

June 22, 2005.

Bobby Earl Keys, Miami, FL, pro se.

Lisa A. Hirsch, Sally M. Richardson, Anne R. Schultz, U.S. Attorney's Office, Miami, FL, for Respondents–Appellees.

Before TJOFLAT, ANDERSON and WILSON, Circuit Judges.

PER CURIAM.

Petitioner appeals a district court judgment denying his petitioner for a writ of habeas corpus, which he brought under 28 U.S.C. § 2241. His petition challenges the Bureau of Prisons's application of good-time credit on the ground that the Bureau

is ignoring the statutory command, *see* 18 U.S.C. § 3624(b), that a prisoner is eligible for 54 days of such credit, by awarding only 47 days of credit.

Prisoners seeking habeas relief pursuant to § 2241 are subject to administrative exhaustion requirements. *Skinner v. Wiley,* 355 F.3d 1293, 1295 (11th Cir.), *cert denied,* 541 U.S. 1036, 124 S.Ct. 2112, 158 L.Ed.2d 722 (2004). In the civil context, the inadequate nature of an administrative remedy does not preclude the application of a mandatory exhaustion requirement. *See Alexander v. Hawk,* 159 F.3d 1321, 1325–28 (11th Cir.1998).

We have described the Administrative Remedy Program ("ARP"), 28 C.F.R. § 542.10, as follows:

> The [BOP] ... established regulations governing formal review of inmate complaints relating to any aspect of imprisonment. *See* 28 C.F.R. §§ 542.10 to .16 (1989). These regulations ... set out the procedures that prisoners must pursue prior to seeking relief in the district court.
>
> . . .
>
> If, and only if, the defendant has pursued his administrative remedy may he seek relief in the district court.

*United States. v. Herrera,* 931 F.2d 761, 764 (11th Cir.1991) (internal quotations and citations omitted). In *Herrera,* after noting that exhaustion of administrative remedies is jurisdictional and must be addressed, we held that, because the defendant had failed to pursue his administrative remedy, "[t]he district court was without jurisdiction to entertain [the defendant's] application for credit time." *Id.*

Petitioner failed to exhaust his administrative remedies with the Bureau of Prisons, as required by the ARP, prior to filing his petition in the district court. The court therefore lacked jurisdiction to consider the petition and should have dismissed it. We accordingly vacate the district court's judgment and remand the case with instructions to dismiss the petition without prejudice so that petitioner may exhaust his administrative remedies.

VACATED AND REMANDED.